**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Josie ARREDONDO–AGUILAR,**
**Defendant–Appellant.**

No. 05–40015.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 12, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Molly E. Odom, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before GARWOOD, HIGGINBOTHAM and DAVIS, Circuit Judges.

PER CURIAM: *

Josie Arredondo–Aguilar pleaded guilty in September 1994 to transporting undocumented aliens within the country for profit and was sentenced in December 2005 to 24 months of imprisonment, three years of supervised release, a $1,500 fine, and a $100 special assessment. In arriving at her sentence, the district court found that Arredondo–Aguilar intentionally or recklessly endangered the aliens she transported and enhanced her sentence under U.S.S.G. § 2L1.1(b)(5) based on that finding, which produced a guideline range of 24 to 30 months.

Arredondo–Aguilar appeals her sentence only. She argues that the enhancement was unconstitutional under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (5th Cir.2005) and the district court reversibly erred in sentencing her under a scheme where guideline sentences were mandatory; that the district court clearly erred in determining that she endangered the aliens; and, that her criminal history score was improperly calculated. We recently held that "[w]e do not believe the act of transporting four aliens lying in the cargo area of a minivan, with no aggravating factors, constitutes an inherently dangerous practice such as to create a substantial risk of death or serious bodily injury to those aliens." *United States v. Solis–Garcia,* 420 F.3d 511, 515–16 (5th Cir.2005).

 Arredondo–Aguilar objected to the § 2L1.1(b)(5) enhancement on the basis of *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), stating that under *Blakely* "a sentencing scheme that permits a judge to make factual findings essential to an increase in punishment violates a defendant's Sixth Amendment right to a jury trial and his Fifth Amendment right to due process of law."[1] We note that the indictment alleged no facts tending to support the § 2L1.1(b)(5) enhancement, and that although most of the primary facts relied on by the district court in imposing the enhancement were admitted by Arredondo–Aguilar at the Rule 11 hearing, not all the primary facts so relied on were admitted by her, and she never admitted at the Rule 11 hearing or otherwise, and indeed at the sentencing hearing she expressly denied, that the

---

* Pursuant to 5TH CIR. R. 47.5 the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. At sentencing, the district court overruled this objection based on our July 12, 2004 opinion in *United States v. Pineiro,* 377 F.3d 464 (5th Cir.2004), holding *Blakely* inapplicable to sentencing guideline cases.

aliens were exposed to a substantial risk of death or serious bodily injury and that she acted intentionally or recklessly in that respect. Moreover, the district court never advised Arredondo–Aguilar at the Rule 11 hearing that her plea of guilty would waive any right she might have to a jury determination of sentencing enhancement facts not alleged in the indictment (other than prior convictions or facts admitted by her) or to have such facts found or established beyond a reasonable doubt; nor did the court make its enhancement factual findings beyond a reasonable doubt.

The district court committed *Booker* error in its sentencing of Arredondo–Aguilar. She preserved this contention by her objections below. *United States v. Pineiro,* 410 F.3d 282, 284–85 (5th Cir. 2005). Therefore, the Government bears the burden of establishing, beyond a reasonable doubt, that the error did not affect Arredondo–Aguilar's sentence. *See id.* The Government has not met its burden.

Arredondo–Aguilar's conviction is AFFIRMED. Her sentence is VACATED, and the matter is REMANDED for resentencing consistent with Justice Breyer's opinion in *Booker.* Because we vacate and remand Arredondo–Aguilar's entire sentence, we need not and do not reach her other claims of error. We note, however, that in arriving at the proper guideline range to be determined under the advisory guideline system called for in Justice Breyer's *Booker* opinion, the district court on resentencing should reconsider what suffices to establish enhancement under § 2L1.1(b)(5) in light of our opinion in *Solis–Garcia.*[2]

---

2. The district court should also consider that, as Arredondo–Aguilar argues (for the first time on appeal) and as the Government concedes, Arredondo–Aguilar should not have been assessed any criminal history points in respect to her August 26, 1996 conviction,

CONVICTION AFFIRMED; SENTENCE VACATED AND REMANDED FOR RESENTENCING.

---

and that without that conviction her criminal history category would have been II rather than III as calculated by the PSR and her guideline imprisonment range would likewise have been lower.